Roland **SPEIGHT,** Petitioner-Appellee,

v.

Bernard **WARNER,** Respondent-Appellant.

No. 16-35137

United States Court of Appeals, Ninth Circuit.

Submitted December 8, 2017
Seattle, Washington *

Filed December 12, 2017

---

** The Honorable Diane J. Humetewa, United States District Judge for the District of Arizona, sitting by designation.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Michael Charles Kahrs, Attorney, Kahrs Law Firm, P.S., Seattle, WA, for Petitioner-Appellee

John Joseph Samson, Assistant Attorney General, AGWA—Office of the Washington Attorney General (Olympia), Olympia, WA, for Respondent-Appellant

Before: HAWKINS, McKEOWN, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Respondent-Appellant Bernard Warner (the State of Washington) appeals the district court's order granting Petitioner-Appellee Roland Speight's 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253, and we reverse.

In federal district court, Speight asserted he received ineffective assistance of counsel on direct appeal because his appellate counsel failed to raise the argument that the trial court violated his Sixth Amendment right to a public trial. Because this claim was not raised in his personal restraint petition, it was procedurally defaulted. Speight argued that under *Martinez v. Ryan*, 566 U.S. 1, 132 S.Ct. 1309, 182 L.Ed.2d 272 (2012), and this court's decision in *Van Nguyen v. Curry*, 736 F.3d 1287 (9th Cir. 2013), ineffective assistance of his state postconviction counsel constituted cause for the procedural default of his ineffective-assistance-of-appellate-counsel claim. The district court agreed, granted Speight's habeas petition, and stayed the writ pending the State's appeal to this court.

During the pendency of this appeal, the Supreme Court held that ineffective assis-

** This disposition is not appropriate for publication and is not precedent except as provid-

tance of postconviction counsel cannot provide cause to excuse the procedural default of an ineffective-assistance-of-appellate-counsel claim. *See Davila v. Davis*, —— U.S. ——, 137 S.Ct. 2058, 2065, 198 L.Ed.2d 603 (2017). As Speight acknowledged in supplemental briefing, *Davila* squarely foreclosed the argument on which the district court relied to grant his habeas petition. To excuse his procedural default absent application of the *Martinez* exception, Speight was required to show cause and prejudice under *Coleman v. Thompson*, 501 U.S. 722, 750, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991). Because he has not done so, we must REVERSE the district court order granting Speight's habeas petition.

**REVERSED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.